# United States Bankruptcy Court
### District of Arizona

In re   **JB's Family Restaurants, Inc.**             Case No.   **2:11-bk-04986-RTB**

                               Debtor(s)            Chapter   **11**

# THIRD AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:

Summary of Schedules
Schedules A, B, D, E, F, G, H
Statement of Financial Affairs
List of Equity Security Holders
Disclosure of Compensation of Attorney for Debtor
Creditor Mailing Matrix
Corporate Ownership Statement

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) listed above has been given this date to any and all entities affected by the amendment as follows:

Date:   **March 22, 2011**

**/s/ Robert C. Warnicke**
**Robert C. Warnicke**
Attorney for Debtor(s)
**Gordon Silver**
**40 N. Central Avenue**
**#2100**
**Phoenix, AZ 85004**
**602-256-0400 Fax:602-256-0345**
**phxbknotices@gordonsilver.com**

# United States Bankruptcy Court
## District of Arizona

In re    **JB's Family Restaurants, Inc.**                       ,      Case No.   **2:11-bk-04986-RTB**

                                    Debtor                 Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 33,000.00 | | |
| B - Personal Property | Yes | 4 | 981,122.35 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 17,609.43 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 529,223.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 81 | | 3,805,368.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 95 | | | |
| Total Assets | | | 1,014,122.35 | | |
| Total Liabilities | | | | 4,352,200.58 | |

# United States Bankruptcy Court
### District of Arizona

In re    **JB's Family Restaurants, Inc.**                  Case No. __2:11-bk-04986-RTB__

                                       Debtor

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **JB's Family Restaurants, Inc.**          Case No.   **2:11-bk-04986-RTB**

Debtor

# SCHEDULE A - REAL PROPERTY

     Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

     **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

     If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Vacant Lot - Mesa, Arizona**<br>**Assessor's Parcel No.: 139-47-02** | | - | 33,000.00 | 17,609.43 |

|  |  |  |
|---|---|---|
| Sub-Total > | **33,000.00** | (Total of this page) |
| Total > | **33,000.00** | |

   **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **JB's Family Restaurants, Inc.**                                         Case No.  **2:11-bk-04986-RTB**

                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash and cash drawers located at restaurants** | - | 10,900.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Wells Fargo Bank, N.A., PO Box 63020, San Francisco, CA 94163**<br><br>**Depository Account, Last 4 Digits - 3047, Balance $00.00**<br>**Depository Account, Last 4 Digits - 3054, Balance $00.00**<br>**Depository Account, Last 4 Digits - 4143, Balance $00.00**<br>**Depository Account, Last 4 Digits - 3917, Balance $00.00**<br>**Depository Account, Last 4 Digits - 4226, Balance $00.00**<br>**Depository Account, Last 4 Digits - 4328, Balance $00.00**<br>**Depository Account, Last 4 Digits - 5413, Balance $00.00**<br>**Concentration Account, Last 4 Digits - 0268, Balance $121,588.61**<br>**Checking - Payroll, Last 4 Digits - 1648, Balance $00.00**<br>**Checking - A/P, Last 4 Digits - 0300, Balance $00.00** | - | 121,588.61 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Various utility companies** | - | 43,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

|  | Sub-Total > | 175,488.61 |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **JB's Family Restaurants, Inc.**                     Case No.  **2:11-bk-04986-RTB**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Restaurant Vouchers $23,911.76 Franchise Royalties 87,107.67 Less Bad Debt Allowance <63,277.77> Notes Receivable    307,207.08 Rent Receivable    8,500.00** | - | 363,448.74 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

                                                    Sub-Total >      **363,448.74**
                                                  (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **JB's Family Restaurants, Inc.**                                   ,      Case No.  **2:11-bk-04986-RTB**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Value of Franchise Agreements through the end of their term.** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Chevrolet Van** | - | **2,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment** | - | **3,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Furniture and Equipment** | - | **360,000.00** |
| 30. Inventory. | | **Food inventory** | - | **77,185.00** |
| 31. Animals. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 442,185.00 |
| (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **JB's Family Restaurants, Inc.**                         Case No.   **2:11-bk-04986-RTB**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 981,122.35 |

(Report also on Summary of Schedules)

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **JB's Family Restaurants, Inc.**                                     , Case No.   2:11-bk-04986-RTB
────────────────────────────────────────────────────
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Property Taxes** | | | | | |
| **Maricopa County Treasurer** **301 W. Jefferson, Ste. 100** **Phoenix, AZ 85003** | - | | | **Vacant Lot - Mesa, Arizona** **Assessor's Parcel No.: 139-47-02** | | | | | |
| | | | | Value $            33,000.00 | | | | 17,609.43 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| __0__ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 17,609.43 | 0.00 |
| | | | | Total (Report on Summary of Schedules) | | | | 17,609.43 | 0.00 |

In re    **JB's Family Restaurants, Inc.**                      Case No.   **2:11-bk-04986-RTB**

                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**     continuation sheets attached

In re    **JB's Family Restaurants, Inc.**                                              Case No.  **2:11-bk-04986-RTB**
_____                                        _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **xxx4422** <br><br> **ARIZONA DEPT OF REVENUE** <br> **PO BOX 29010** <br> **PHOENIX, AZ 85038-9010** | - | | | | | Sales Tax | | | | **312,621.06** | **0.00** <br><br> **312,621.06** |
| Account No. **xxxx6140** <br><br> **CITY OF FLAGSTAFF** <br> **PO BOX 22518** <br> **FLAGSTAFF, AZ 86002-2518** | - | | | | | Sales Tax | | | | **13,281.54** | **0.00** <br><br> **13,281.54** |
| Account No. **xxx9109** <br><br> **CITY OF MESA** <br> **PO BOX 16350** <br> **MESA, AZ 85211-6350** | - | | | | | Sales Tax | | | | **5,756.35** | **0.00** <br><br> **5,756.35** |
| Account No. **xxx3118** <br><br> **CITY OF PHOENIX** <br> **PO BOX 29690** <br> **PHOENIX, AZ 85038-9690** | - | | | | | Sales Tax | | | | **9,929.66** | **0.00** <br><br> **9,929.66** |
| Account No. **xxxxx7750** <br><br> **IDAHO STATE TAX COMMISSION** <br> **PO BOX 83784** <br> **BOISE, ID 83707-3784** | - | | | | | Sales Tax | | | | **14,960.00** | **0.00** <br><br> **14,960.00** |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | **356,548.61** | **0.00** <br> **356,548.61** |
|---|---|---|---|

In re    **JB's Family Restaurants, Inc.**    ,      Case No.  **2:11-bk-04986-RTB**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx9-002**<br><br>**UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0266** | - | | **Sales Tax** | | | | **126,494.89** | **0.00**<br><br>**126,494.89** |
| Account No. **xxxx0583**<br><br>**WYOMING DEPT OF REVENUE<br>122 W. 25TH STREET<br>CHEYENNE, WY 82002-0110** | - | | **Sales Tax** | | | | **46,179.59** | **0.00**<br><br>**46,179.59** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 172,674.48 | 0.00 / 172,674.48 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 529,223.09 | 0.00 / 529,223.09 |

In re  **JB's Family Restaurants, Inc.**             Case No.   **2:11-bk-04986-RTB**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Janitorial Service | | | | |
| A CLEAN SWEEP 18400 CHINA GRADE RD BOULDER CREEK, CA 95006-9173 | - | | | | | | | | 421.78 |
| Account No. | | | | | Plumbing | | | | |
| A PLUS PLUMBERS, INC 333 NORTH MAIN STREET SHERIDAN, WY 82801 | - | | | | | | | | 148.00 |
| Account No. | | | | | Locksmith | | | | |
| A PROFESSIONAL LOCKS 940 N. ALMA SCHOOL RD., #112 CHANDLER, AZ 85224 | - | | | | | | | | 419.60 |
| Account No. | | | | | Waste Disposal | | | | |
| AARDVARK WASTE SERVICES 240 W 650 S HURRICANE, UT 84737 | - | | | | | | | | 475.00 |
| __80__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 1,464.38 |

In re  **JB's Family Restaurants, Inc.**　　　　　　　　　　　　　　Case No. __2:11-bk-04986-RTB__

　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| ABCWUA PO BOX 1313 ALBUQUERQUE, NM 87103 | - | | | | | | 934.09 |
| Account No. | | | Landlord | | | | |
| ABRAMS REALTY & MANAGEMENT 444 W CAMELBACK RD PHOENIX, AZ 85013 | - | | | | | | 615.60 |
| Account No. | | | Waste Disposal | | | | |
| ACE DISPOSAL COMPANY PO BOX 2608 SALT LAKE CITY, UT 84110 | - | | | | | | 2,305.37 |
| Account No. | | | Locksmith | | | | |
| ACTION LOCKSMITH 67 WEST 10600 SOUTH SANDY, UT 84070 | - | | | | | | 460.22 |
| Account No. | | | Security | | | | |
| ADT SECURITY SERVICES PO BOX 371994 PITTSBURGH, PA 15250-7994 | - | | | | | | 7,304.37 |

Sheet no. __1__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　**11,619.65**

In re   **JB's Family Restaurants, Inc.**                                              Case No.   **2:11-bk-04986-RTB**
                                                                  ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Restaurant Supplies | | | | |
| ADVANCED CO2 SYSTEMS, LLC 4491 N HAROLDSEN DR IDAHO FALLS, ID 83401 | - | | | | | | 943.25 |
| Account No. | | | Booth Repair | | | | |
| ADVENTURE VINYL WEST 10054 SUNFLOWER LANE BOISE, ID 83704 | - | | | | | | 383.14 |
| Account No. | | | Sign Repair | | | | |
| AIM SIGN COMPANY, INC. 112 W. 38TH BOISE, ID 83714 | - | | | | | | 680.95 |
| Account No. | | | Equipment Maintenance | | | | |
| AIRBORNE MECHANICAL INC. PO BOX 160105 CLEARFIELD, UT 84016 | - | | | | | | 2,000.18 |
| Account No. | | | Equipment Maintenance | | | | |
| AIRE-MASTER OF THE NO. ROCKIES 1939 BLUE CREEK RD. BILLINGS, MT 59101 | - | | | | | | 651.96 |

Sheet no. __2__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **4,659.48**

In re   **JB's Family Restaurants, Inc.**          Case No.   **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Restaurant Supplies | | | | |
| AKB EQUIPMENT INC 2115-B E VALLEY PARKWAY ESCONDIDO, CA 92027 | | - | | | | | | | 30.00 |
| Account No. | | | | | Equipment Maintenance | | | | |
| AL & RILEYS AIR COND., INC. P.O. BOX 10129 CASA GRANDE, AZ 85230 | | - | | | | | | | 1,111.64 |
| Account No. | | | | | Paper Supplies | | | | |
| ALLIED PAPER COMPANY,L L C 252 RUSKIN DR COLORADO SPRINGS, CO 80910 | | - | | | | | | | 333.82 |
| Account No. | | | | | Equipment Maintenance | | | | |
| ALPINE CLIMATE CONTROL, INC PO BOX 6067 SHERIDAN, WY 82801 | | - | | | | | | | 271.78 |
| Account No. | | | | | Credit Card | | | | |
| AMERICAN EXPRESS BOX 0001 LOS ANGELES, CA 90096-8000 | | - | | | | | | | 10,149.90 |

Sheet no. __3__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **11,897.14**

In re   __JB's Family Restaurants, Inc._____,    Case No.   __2:11-bk-04986-RTB_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | |
| Account No.<br><br>**AMERICAN JETTING SERVICES**<br>**P O BOX 3674**<br>**SCOTTSDALE, AZ 85271-3674** | - | | **Equipment Maintenance** | | | | 550.00 |
| Account No.<br><br>**AMERICAN LEGION**<br>**Fred A. Humphrey Post. #8**<br>**BOX 11312**<br>**CASA GRANDE, AZ 85230-1312** | - | | **Advertising** | | | | 25.00 |
| Account No.<br><br>**AMERICAN LINEN**<br>**3200 PROSPECTOR DRIVE**<br>**CASPER, WY 82604** | - | | **Linens** | | | | 508.45 |
| Account No.<br><br>**AMERICAN LINEN - BILLINGS**<br>**348 CALHOUN LANE**<br>**BILLINGS, MT 59101** | - | | **Linens** | | | | 404.96 |
| Account No.<br><br>**AMERIPRIDE**<br>**P.O. BOX 449**<br>**TWIN FALLS, ID 83303-0449** | - | | **Linens** | | | | 517.00 |

Sheet no. __4___ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,005.41

In re   **JB's Family Restaurants, Inc.**                                   ,    Case No.  **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EEOC Settlement | | | | |
| **AMY THOMAS**<br>**240 HILLSIDE DR**<br>**SMITHFIELD, UT 84335** | | - | | | | | | 12,709.31 |
| Account No. | | | | EEOC Settlement | | | | |
| **ANNE JACKSON**<br>**7898 W SHARON DR**<br>**MAGNA, UT 84044** | | - | | | | | | 15,872.37 |
| Account No. | | | | Utilities | | | | |
| **APS**<br>**P.O. BOX 2906**<br>**PHOENIX, AZ 85062-2906** | | - | | | | | | 11,778.59 |
| Account No. | | | | Building Repair | | | | |
| **ARCHER CONSTRUCTION INC**<br>**409 W ADAMS AVE, SUITE D**<br>**RIVERTON, WY 82501** | | - | | | | | | 980.00 |
| Account No. | | | | Equipment Maintenance | | | | |
| **ARGYLE WELDING SUPPLY, INC.**<br>**P.O. BOX 6889**<br>**ALBUQUERQUE, NM 87197** | | - | | | | | | 452.22 |

Sheet no. __5__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)       41,792.49

In re  **JB's Family Restaurants, Inc.**                                          Case No. __2:11-bk-04986-RTB__

_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Knife Sharpening | | | | |
| ARIZONA CUTLERY & SHARP 12620 N. CAVE CREEK RD. STE 4 PHOENIX, AZ 85022-6528 | - | | | | | | | 307.88 |
| Account No. | | | | Advertising | | | | |
| ARIZONA LOGO SIGN GROUP P.O. BOX 61834 PHOENIX, AZ 85082 | - | | | | | | | 792.00 |
| Account No. | | | | Plumber | | | | |
| ARIZONA PLUMBING SERVICE 3112 W. VIRGINIA AVE. PHOENIX, AZ 85009-1505 | - | | | | | | | 723.58 |
| Account No. | | | | Subscription | | | | |
| ARIZONA RESTAURANT ASSOC 2400 N. CENTRAL AVE., STE 109 PHOENIX, AZ 85004 | - | | | | | | | 3,398.28 |
| Account No. | | | | Grocery | | | | |
| ARIZONA WAFFLES P.O. BOX 43696 PHOENIX, AZ 85080 | - | | | | | | | 420.59 |

Sheet no. __6__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,642.33**

In re    **JB's Family Restaurants, Inc.**                                      Case No.  **2:11-bk-04986-RTB**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| ARIZONA WATER COMPANY 220 EAST 2ND STREET CASA GRANDE, AZ 85222 | - | | | | | | 320.80 |
| Account No. | | | Computer Maintenance | | | | |
| ARIZUMA COMPUTER SOLUTIONS INC 6 EAST PALO VERDE STREET, #8 GILBERT, AZ 85296 | - | | | | | | 13,225.29 |
| Account No. | | | Equipment Maintenance | | | | |
| ARROWHEAD COMMUNICATIONS 6051 N 57TH DRIVE GLENDALE, AZ 85301 | - | | | | | | 617.03 |
| Account No. | | | Bottled Water | | | | |
| Arrowhead Mountain Spring Water Processing Center PO Box 52237 PHOENIX, AZ 85072-2237 | - | | | | | | 113.15 |
| Account No. | | | Equipment Maintenance | | | | |
| ARTIC REFRIGERATION & HEATING P.O. BOX 65 RUPERT, ID 83350 | - | | | | | | 23.02 |

Sheet no. __7__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,299.29

In re    **JB's Family Restaurants, Inc.**                                    Case No.  **2:11-bk-04986-RTB**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ASPEN SUMP & SEPTIC SERVICE**<br>**5489 COATES RD.**<br>**CASPER, WY 82604** | | - | Equipment Maintenance | | | | 671.00 |
| Account No.<br><br>**ASSURANT EMPLOYEE BENEFITS**<br>**PO BOX 807009**<br>**KANSAS CITY, MO 64184-7009** | | - | Employee Insurance | | | | 9,678.42 |
| Account No.<br><br>**ATLAS PUMPING COMPANY, INC.**<br>**200 SIN NOMBRE N.E.**<br>**ALBUQUERQUE, NM 87113** | | - | Equpment Maintenance | | | | 341.61 |
| Account No.<br><br>**AUTHORIZED COMMERCIAL FOOD**<br>**4832 S. 35TH ST.**<br>**PHOENIX, AZ 85040** | | - | Equipment Maintenance | | | | 463.34 |
| Account No.<br><br>**AVISTA UTILITIES**<br>**1411 E MISSION AVE**<br>**SPOKANE, WA 99252-0001** | | - | Utilities | | | | 5,068.39 |

Sheet no. **8** of **80** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,222.76

In re    **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J c | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Janitorial Services | | | | |
| BACA'S FLOORCARE P.O. BOX 51691 PROVO, UT 84601-1691 | - | | | | | | | | 1,114.71 |
| Account No. | | | | | Equipment Maintenance | | | | |
| BACKFLOW PREVENTION DEVICE 3831 E GROVE ST PHOENIX, AZ 85040 | - | | | | | | | | 60.00 |
| Account No. | | | | | Restaurant Supplies | | | | |
| BAGLEY ICE AND CARBONIC, INC. 225 PARAMOUNT SALT LAKE CITY, UT 84115 | - | | | | | | | | 404.92 |
| Account No. | | | | | Grease Trap Services | | | | |
| BAKER COMMODITIES, INC. P.O. BOX 6518 PHOENIX, AZ 85005-6518 | - | | | | | | | | 3,038.78 |
| Account No. | | | | | Equipment Maintenance | | | | |
| BALLFIRE PROTECTION PO BOX 540178 North Salt Lake, UT 84054 | - | | | | | | | | 871.27 |

Sheet no. __9__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          5,489.68

In re   **JB's Family Restaurants, Inc.**                                      Case No.   **2:11-bk-04986-RTB**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.                                                        Linens | | | | | | | | | |
| BARGREEN ELLINGSON INC. Lockbox #310055 PO BOX 94328 SEATTLE, WA 98124-6628 | - | | | | | | | | 657.81 |
| Account No.                                                        Landlord | | | | | | | | | |
| BAUDER PROPERTIES LLC 1456 HOLMES AVE SHERIDAN, WY 82801 | - | | | | | | | | 8,333.34 |
| Account No.                                                        Janitorial Services | | | | | | | | | |
| BC JANITORIAL 734 FIG ST SCRANTON, PA 18505 | - | | | | | | | | 2,114.94 |
| Account No.                                                        Advertising | | | | | | | | | |
| BEAR ESSENTIAL NEWS FOR KIDS 4501 N. 22ND ST #270 PHOENIX, AZ 85016 | - | | | | | | | | 318.35 |
| Account No.                                                        Landscape Services | | | | | | | | | |
| BENDER'S LANDSCAPING 3960 ROOSEVELT KINGMAN, AZ 86401 | - | | | | | | | | 750.00 |

Sheet no. __10__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,174.44

In re __JB's Family Restaurants, Inc._____,  Case No. __2:11-bk-04986-RTB_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Grocery | | | | |
| BESTFOODS - OROWHEAT FILE 52176 LOS ANGELES, CA 90074 | - | | | | | | 3,967.26 |
| Account No. | | | Consignment Goods | | | | |
| BETRO ARTS CANVAS TRANSFERS 1915 SW MILES ST PORTLAND, OR 97219 | - | | | | | | 824.29 |
| Account No. | | | Restaurant Equipment | | | | |
| BEVCO2 EQUIPMENT RENTAL PO BOX 1143 SALT LAKE CITY, UT 84110-1143 | - | | | | | | 670.60 |
| Account No. | | | Restaurant Supplies | | | | |
| BINTZ RESTAURANT SUPPLY CO. P.O. BOX 1350 SALT LAKE CITY, UT 84110 | - | | | | | | 18,285.44 |
| Account No. | | | Pest Control | | | | |
| BIOTEC PEST & WEED SPECIALISTS 1380 RIO RANCHO BLVD SUITE 318 RIO RANCHO, NM 87124-1006 | - | | | | | | 383.90 |

Sheet no. __11__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,131.49

In re __JB's Family Restaurants, Inc._____,  Case No. __2:11-bk-04986-RTB_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Linens | | | | |
| BLUE RIBBON LINEN SUPPLY, INC. 2322 16TH AVE LEWISTON, ID 83501 | - | | | | | | | | 866.28 |
| Account No. | | | | | Equipment Maintenance | | | | |
| BOB'S COMMERCIAL REFRIGERATION 5040 DAPHNE LANE FLAGSTAFF, AZ 86001-9710 | - | | | | | | | | 1,199.13 |
| Account No. | | | | | Locksmith | | | | |
| BOB'S LOCK, SAFE & KEY 3122 W 3500 S WEST VALLEY CITY, UT 84119 | - | | | | | | | | 220.14 |
| Account No. | | | | | Coffee | | | | |
| BOYD COFFEE COMPANY 19730 NE SANDY BLVD PORTLAND, OR 97230 | - | | | | | | | | 18,755.69 |
| Account No. | | | | | Locksmith | | | | |
| BOZEMAN SAFE & LOCK 2304-F NORTH 7TH BOZEMAN, MT 59715 | - | | | | | | | | 125.00 |

Sheet no. __12__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,166.24

In re    JB's Family Restaurants, Inc.                    Case No.   2:11-bk-04986-RTB
_____          _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Advertising | | | | |
| BRIGHT IMAGE, INC. 2931 HIGHWAY 87 SHERIDAN, WY 82801 | - | | | | | | | | 66.67 |
| Account No. | | | | | Court Reporter | | | | |
| BRINKMAN COURT REPORTING INC 6651 GOOCH HILL RD BOZEMAN, MT 59718-6910 | - | | | | | | | | 468.15 |
| Account No. | | | | | Waste Disposal | | | | |
| BROWNING FERRIS, INC. P.O. BOX 78429 PHOENIX, AZ 85062-8429 | - | | | | | | | | 496.45 |
| Account No. | | | | | Legal Services | | | | |
| Browning, Kaleczyck, Berry & Hoven, P.C. PO BOX 1697 HELENA, MT 59624 | - | | | | | | | | 755.50 |
| Account No. | | | | | Plumber | | | | |
| BRUTINEL PLUMBING & ELECTRICAL P.O. BOX 12100 CASA GRANDE, AZ 85230-2100 | - | | | | | | | | 1,039.19 |

Sheet no. __13__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,825.96

In re    JB's Family Restaurants, Inc.                              Case No.    2:11-bk-04986-RTB
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Maintenance | | | | |
| BURBACKS REFRIGERATION, INC. 500 W. 1ST STREET CASPER, WY 82601 | - | | | | | | 523.72 |
| Account No. | | | Equipment Maintenance | | | | |
| C.W.E. ENTERPRISES P.O. BOX 160105 CLEARFIELD, UT 84016 | - | | | | | | 1,764.45 |
| Account No. | | | Advertising | | | | |
| CABLE REP ARIZONA 2020 N CENTRAL AVE #400 PHOENIX, AZ 85004 | - | | | | | | 9,873.04 |
| Account No. | | | Janitorial Services | | | | |
| CAPTAIN CLEAN, INC. P.O. BOX 5081 SHERIDAN, WY 82801 | - | | | | | | 278.81 |
| Account No. | | | Uniforms | | | | |
| CAREER UNIFORMS PMB 342 4335 VAN NUYS BLVD SHERMAN OAKS, CA 91403-3727 | - | | | | | | 6,793.84 |

Sheet no.  14  of  80  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    19,233.86

In re   __JB's Family Restaurants, Inc._____,   Case No. __2:11-bk-04986-RTB_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Restaurant Supplies | | | | |
| CARL'S 2053 N. 37TH ST. PHOENIX, AZ 85008-3003 | - | | | | | | 1,801.87 |
| Account No. | | | EEOC Settlement | | | | |
| CARLA BOONE 1700 SWANSON DRIVE, UNIT 9 Rock Springs, WY 82901 | - | | | | | | 73,035.71 |
| Account No. | | | Landlord | | | | |
| Carolyn D. Bowman Trust Attn: Mgng Mmbr, #01-0261 1000 Green Bay Rd Winnetka, IL 60093 | - | | | | | | 37,249.76 |
| Account No. | | | Equpment Maintenance | | | | |
| CASPER FIRE EXTINGUISHER SERVICE PO BOX 1441 CASPER, WY 82602 | - | | | | | | 394.01 |
| Account No. | | | Advertising | | | | |
| CASPER STAR-TRIBUNE PO BOX 80 CASPER, WY 82602-0080 | - | | | | | | 7.11 |

Sheet no. __15__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            112,488.46

In re    **JB's Family Restaurants, Inc.**                              Case No.   **2:11-bk-04986-RTB**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| CITY OF ALBUQUERQUE UTILITIES<br>P.O. BOX 1313<br>ALBUQUERQUE, NM 87103 | - | | | | | | 961.90 |
| Account No. | | | Utilities | | | | |
| CITY OF BOZEMAN<br>PO BOX 1230<br>BOZEMAN, MT 59771-1230 | - | | | | | | 3,061.28 |
| Account No. | | | Utilities | | | | |
| CITY OF CASA GRANDE<br>510 E. FLORENCE BLVD.<br>CASA GRANDE, AZ 85222-4100 | - | | | | | | 2,619.29 |
| Account No. | | | Utilities | | | | |
| CITY OF COEUR D'ALENE<br>710 E. MULLAN<br>Coeur D Alene, ID 83814 | - | | | | | | 800.67 |
| Account No. | | | Utilities | | | | |
| CITY OF FLAGSTAFF-UTIL<br>PO BOX 22487<br>FLAGSTAFF, AZ 86002-2487 | - | | | | | | 3,539.52 |

Sheet no. __16__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,982.66

In re __JB's Family Restaurants, Inc._____,     Case No. __2:11-bk-04986-RTB_____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities/Licenses | | | | |
| CITY OF GOODYEAR PO BOX 5100 GOODYEAR, AZ 85338 | - | | | | | | 1,180.38 |
| Account No. | | | Utilities | | | | |
| CITY OF HELENA 316 N PARK AVE HELENA, MT 59623 | - | | | | | | 1,381.52 |
| Account No. | | | Utilities | | | | |
| CITY OF KINGMAN 210 NORTH 4TH ST KINGMAN, AZ 86401-5817 | - | | | | | | 1,615.00 |
| Account No. | | | Utilities | | | | |
| CITY OF MESA - UTILITIES DEPT P.O. BOX 1878 MESA, AZ 85211-1878 | - | | | | | | 5,153.59 |
| Account No. | | | License | | | | |
| CITY OF MESA LICENSING OFFICE PO BOX 1466 MESA, AZ 85211-1466 | - | | | | | | 60.00 |

Sheet no. __17__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,390.49

In re    **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | License | | | | |
| CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX, AZ 85038-9690 | - | | | | | | | | 357.00 |
| Account No. | | | | | Utilities | | | | |
| CITY OF PHOENIX-UTILITIES<br>P.O. BOX 78663<br>PHOENIX, AZ 85062-8663 | - | | | | | | | | 2,098.13 |
| Account No. | | | | | Utilities | | | | |
| CITY OF RIVERTON<br>816 N FEDERAL BLVD<br>RIVERTON, WY 82501 | - | | | | | | | | 2,164.60 |
| Account No. | | | | | Utilities | | | | |
| CITY OF SHERIDAN<br>PO BOX 3019<br>Sheridan, WY 82801 | - | | | | | | | | 533.62 |
| Account No. | | | | | Waste disposal | | | | |
| CITY-COUNTY SANITATION, INC.<br>3630 YORK RD<br>HELENA, MT 59602 | - | | | | | | | | 804.55 |

Sheet no. __18__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        5,957.90

In re    **JB's Family Restaurants, Inc.**                    Case No.  __2:11-bk-04986-RTB__

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Advertising | | | | |
| CIVIL AIR PATROL MAGAZINE 5442 SOUTH 900 EAST #514 SALT LAKE CITY, UT 84117-7204 | - | | | | | | 145.00 |
| Account No. | | | Retiree Debt | | | | |
| CLARK JONES 9717 S RUSKIN CIRCLE SANDY, UT 84092 | - | | | | | | 341,084.65 |
| Account No. | | | Janitorial Services | | | | |
| CLASSIC CARPET CARE, INC. 1369 WEST 10690 SOUTH SOUTH JORDAN, UT 84095 | - | | | | | | 933.95 |
| Account No. | | | Equipment Maintenance | | | | |
| COCA COLA USA PO BOX 102190, 68 ANNEX ATLANTA, GA 30368 | - | | | | | | 5,684.85 |
| Account No. | | | Property Taxes | | | | |
| COCONINO COUNTY TREASURER 110 E. CHERRY AVENUE FLAGSTAFF, AZ 86001 | - | | | | | | 7,735.38 |

Sheet no.  __19__  of  __80__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          355,583.83

In re    JB's Family Restaurants, Inc.                                    Case No.   2:11-bk-04986-RTB
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Advertising | | | | |
| COEUR D'ALENE PRESS P O BOX 7000 COEUR D'ALENE, ID 83816 | - | | | | | | | | 7.62 |
| Account No. | | | | | Equipment Maintenance | | | | |
| COLD CONTROLS REFRIGERATION P.O. BOX 6603 SHERIDAN, WY 82801 | - | | | | | | | | 1,042.94 |
| Account No. | | | | | Utilities - Internet | | | | |
| COMCAST 542 W  400 SOUTH LINDON, UT 84042-1811 | - | | | | | | | | 280.38 |
| Account No. | | | | | Plumber | | | | |
| COMMERCIAL PLUMBING PO BOX 1367 RIVERTON, WY 84065-1367 | - | | | | | | | | 578.44 |
| Account No. | | | | | Equipment Maintenance | | | | |
| COMMERCIAL REFRIGERATION, INC. 653 C.Y. AVENUE CASPER, WY 82601 | - | | | | | | | | 2,226.91 |

Sheet no.   20   of   80   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,136.29

In re   **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equpment Maintenance | | | | |
| COMMTECH SERVICES, INC. PO BOX 2088 EAST HELENA, MT 59635-2088 | - | | | | | | 333.95 |
| Account No. | | | Menu Production | | | | |
| COURIER GRAPHICS CORP 2621 S 37TH ST PHOENIX, AZ 85034 | - | | | | | | 20,237.30 |
| Account No. | | | Landlord | | | | |
| COVENTRY II DDR PHX SPE DEPT 120002000728 PO BOX 931110 Cleveland, OH 44193 | - | | | | | | 41,063.79 |
| Account No. | | | Landscape Services | | | | |
| COWAN LAWN CARE 33 SHERRI VIEW DR. SHERIDAN, WY 82801 | - | | | | | | 783.30 |
| Account No. | | | Cable Services | | | | |
| COX COMMUNICATIONS PO BOX 78071 PHOENIX, AZ 85062-8071 | - | | | | | | 434.55 |

Sheet no. __21__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    62,852.89

In re   **JB's Family Restaurants, Inc.**                                           Case No.   **2:11-bk-04986-RTB**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Booth Repair | | | | |
| CRAFTWORX UPHOLSTERY P O BOX 552 SPRINGVILLE, UT 84663 | | - | | | | | | | 1,531.79 |
| Account No. | | | | | Dairy | | | | |
| CREAM O' WEBER P.O. BOX 26248 SALT LAKE CITY, UT 84126-0248 | | - | | | | | | | 2,779.21 |
| Account No. | | | | | Menu Production | | | | |
| CREATIVE CONSUMER CONCEPTS P.O. BOX 411764 KANSAS CITY, MO 64141-1764 | | - | | | | | | | 12,045.98 |
| Account No. | | | | | Registered Agent | | | | |
| CSC P.O. BOX 13397 PHILADELPHIA, PA 19101-3397 | | - | | | | | | | 1,842.71 |
| Account No. | | | | | Bottled Water | | | | |
| CULLIGAN  - MESA , AZ DEPARTMENT 8931 PO BOX 77043 MINNEAPOLIS, MN 55480-7743 | | - | | | | | | | 154.77 |

Sheet no. __22__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,354.46

In re   **JB's Family Restaurants, Inc.**                                     Case No.   **2:11-bk-04986-RTB**
_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |
| Account No. |  |  |  | Botttled Water |  |  |  |  |
| CULLIGAN - #49 P O BOX 8332 MOSCOW, ID 83843 | - |  |  |  |  |  |  | 165.36 |
| Account No. |  |  |  | Bottled Water |  |  |  |  |
| CULLIGAN OF CASPER PO BOX 51770 CASPER, WY 82605-1770 | - |  |  |  |  |  |  | 31.50 |
| Account No. |  |  |  | Bottled Water |  |  |  |  |
| CULLIGAN OF HELENA 401 HUFFMAN AVE GREAT FALLS, MT 59404 | - |  |  |  |  |  |  | 177.80 |
| Account No. |  |  |  | Bottled Water |  |  |  |  |
| CULLIGAN WATER-BOZEMAN 15 SHAWANEE WAY BOZEMAN, MT 59715-7686 | - |  |  |  |  |  |  | 93.00 |
| Account No. |  |  |  | Janitorial Services |  |  |  |  |
| CURLY'S CARPET UPHOLSTERY P.O. BOX 82413 PHOENIX, AZ 85071 | - |  |  |  |  |  |  | 386.03 |

Sheet no. __23__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      853.69

In re   **JB's Family Restaurants, Inc.**               Case No.  **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Maintenance | | | | |
| D. BLAKE ELECTRIC & REFRIG 685 N. RED ROCK RD. ST GEORGE, UT 84770 | - | | | | | | 857.65 |
| Account No. | | | Landscape Services | | | | |
| D2 SERVICES, INC. 1931 E 80 SOUTH CIRCLE ST GEORGE, UT 84790 | - | | | | | | 350.00 |
| Account No. | | | landscape Services | | | | |
| DAD'S SNOW REMOVAL 4365 WILLIAMSBURG LANE IDAHO FALLS, ID 83404 | - | | | | | | 409.75 |
| Account No. | | | Restaurant Supplies | | | | |
| DARLING INTERNATIONAL, INC. PO BOX 615 DES MOINES, IA 50303-0615 | - | | | | | | 300.00 |
| Account No. | | | Restaurant Supplies | | | | |
| DAYMARK FOOD SAFETY SYSTEMS P O BOX 1065 BOWLING GREEN, OH 43402-9697 | - | | | | | | 2,406.74 |

Sheet no. __24__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **4,324.14**

In re    **JB's Family Restaurants, Inc.**                                    Case No.    **2:11-bk-04986-RTB**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Landlord | | | | |
| DC II, LLC 5343 N 16TH STREET SUITE 290 PHOENIX, AZ 85016 | - | | | | | | 1,248.00 |
| Account No. | | | EEOC Settlement | | | | |
| DEANNA BINGHAM 3264 W BRADFORD WEST VALLEY CITY, UT 84119 | - | | | | | | 15,872.37 |
| Account No. | | | Advertising | | | | |
| DEX MEDIA WEST P O BOX 79167 PHOENIX, AZ 85062-9167 | - | | | | | | 715.92 |
| Account No. | | | Menu Production | | | | |
| DIGITAL COLOR 4765 S JOSHUA TREE LN TEMPE, AZ 85297-8288 | - | | | | | | 1,488.34 |
| Account No. | | | Cable Services | | | | |
| DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | - | | | | | | 140.47 |

Sheet no. __25__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,465.10**

In re    JB's Family Restaurants, Inc.
_____
                        Debtor

Case No.    2:11-bk-04986-RTB

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                 DIXIE FIRE SYSTEMS, INC. 760 N 630 W ST GEORGE, UT 84770 | - | | Equpment Maintenance | | | | 269.55 |
| Account No.                                                 DIXIE WASTE SERVICES P O BOX 910278 ST GEORGE, UT 84791-0278 | - | | Waste disposal | | | | 965.12 |
| Account No.                                                 DR. VINYL PO BOX 54 HOOPER, UT 84315 | - | | Booth Repair | | | | 461.38 |
| Account No.                                                 DREYERS GRAND ICE CREAM 3852 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | - | | Grocery | | | | 458.00 |
| Account No.                                                 DRUG INFORMATION SYSTEMS 2625 E BROADWAY HELENA, MT 59601 | - | | Drug Screening | | | | 45.00 |

Sheet no.  26  of  80  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,199.05

In re    JB's Family Restaurants, Inc.                                    Case No.    2:11-bk-04986-RTB
                                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Maintenance | | | | |
| DRUMMOND REFRIGERATION 122 E. CEDAR ST. RAWLINS, WY 82301 | - | | | | | | 649.10 |
| Account No. | | | Paper Supplies | | | | |
| DUNBAR BANKPAK, INC. PO BOX 333 BALTIMORE, MD 21203-0333 | - | | | | | | 147.07 |
| Account No. | | | Restaurant Supplies | | | | |
| DYE CARBONIC, INC. 701 S. 7TH ST. PHOENIX, AZ 85034 | - | | | | | | 941.05 |
| Account No. | | | Equipment Maintenance | | | | |
| EAGLE ELECTRIC PO BOX 5324 Helena, MT 59604 | - | | | | | | 113.00 |
| Account No. | | | Linens | | | | |
| EAGLE UNIFORM SUPPLY, INC. 494 W MAIN ST LANDER, WY 82520 | - | | | | | | 857.93 |

Sheet no. __27__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      2,708.15

In re  **JB's Family Restaurants, Inc.**                                      Case No.  **2:11-bk-04986-RTB**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Office Supplies | | | | |
| EAST VALLEY OFFICE SUPPLY, INC 3265 N DELAWARE ST CHANDLER, AZ 85225 | - | | | | | | 941.01 |
| Account No. | | | Music Services | | | | |
| EASTMAN SOUND & MUSIC, INC. PO BOX 20236 BILLINGS, MT 59104 | - | | | | | | 85.00 |
| Account No. | | | Equipment Maintenance | | | | |
| ECOLAB P.O. BOX 100512 PASADENA, CA 91189-0512 | - | | | | | | 224.14 |
| Account No. | | | Restaurant Supplies | | | | |
| ECOLAB FOOD SAFETY SPECIALISTS 24198 NETWORK PLACE CHICAGO, IL 60673-1241 | - | | | | | | 75.34 |
| Account No. | | | Equipment Leasing | | | | |
| ECOLAB INC. PO BOX 70343 CHICAGO, IL 60673 | - | | | | | | 6,658.20 |

Sheet no. __28__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,983.69

In re    JB's Family Restaurants, Inc.                               Case No.    2:11-bk-04986-RTB
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. | | | | | Pest Control | | | | |
| ECOLAB PEST ELIMINATION, INC. P.O. BOX 6007 GRAND FORKS, ND 58206-6007 | - | | | | | | | | 4,301.92 |
| Account No. | | | | | Grocery | | | | |
| EDDY'S BREAD P.O. BOX 108 OGDEN, UT 84402-0108 | - | | | | | | | | 604.96 |
| Account No. | | | | | Equipment Maintenance | | | | |
| ELECTRICAL PRODUCTS CO., INC. P.O. BOX 6465 ALBUQUERQUE, NM 87197 | - | | | | | | | | 571.46 |
| Account No. | | | | | Utilities | | | | |
| EMBARQ PO BOX 660068 DALLAS, TX 75266-0068 | - | | | | | | | | 3.54 |
| Account No. | | | | | Grocery | | | | |
| EMERALD DISTRIBUTORS INC 185 EMERALD INDUST. PARK RD PONDERAY, ID 83852 | - | | | | | | | | 941.59 |

Sheet no. __29__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,423.47

In re **JB's Family Restaurants, Inc.**         Case No. **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Drug Screening | | | | |
| EMPLOYEE HEALTH SOLUTIONS PO BOX 51088 CASPER, WY 82605 | - | | | | | | 135.00 |
| Account No. | | | Grocery | | | | |
| ENTENMANN'S INC. FILE 52176 LOS ANGELES, CA 90074 | - | | | | | | 2,738.80 |
| Account No. | | | Landlord | | | | |
| ERC PROPERTIES 1942 NORTH WEST 28TH PL PORTLAND, OR 97210 | - | | | | | | 24,749.68 |
| Account No. | | | Legal Services | | | | |
| ERIC CASPER 5778 W CORRINE DR GLENDALE, AZ 85304 | - | | | | | | 12,325.44 |
| Account No. | | | Landlord | | | | |
| ESTATE OF HUGH C. SMITH Attn: PAUL SMITH 501 EAST 300 SOUTH PLEASANT GROVE, UT 84062 | - | | | | | | 2,980.32 |

Sheet no. **30** of **80** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **42,929.24**

In re    JB's Family Restaurants, Inc.                                    Case No.   2:11-bk-04986-RTB
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Rental | | | | |
| FIRE GUYS LEASING, INC. PO BOX 5445 HELENA, MT 59604 | | - | | | | | 411.00 |
| Account No. | | | Equipment Maintenance | | | | |
| FIREMASTER DEPT 1019 PO BOX 121019 DALLAS, TX 75312-1019 | | - | | | | | 5,253.07 |
| Account No. | | | Advertising | | | | |
| FIRST CLASS CREATIONS, INC. 5389 TURQUOISE AVE ALTA LOMA, CA 91701 | | - | | | | | 325.00 |
| Account No. | | | Landlord | | | | |
| FIVE U'S INC. PO BOX 5115 HELENA, MT 59604-5115 | | - | | | | | 14,299.07 |
| Account No. | | | Equipment Maintenance | | | | |
| FIX ENTERPRISES PO BOX 2245 FLAGSTAFF, AZ 86003-2245 | | - | | | | | 132.65 |

Sheet no.  31  of  80  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,420.79

In re    JB's Family Restaurants, Inc.                                    Case No.   2:11-bk-04986-RTB
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Advertising | | | | |
| FLAGSTAFF CHAMBER OF COMMERCE 101 W. ROUTE 66 FLAGSTAFF, AZ 86001-5598 | | - | | | | | | | 312.50 |
| Account No. | | | | | Advertising | | | | |
| Flagstaff Conv. & Visitors Bureau 211 W ASPEN AVENUE FLAGSTAFF, AZ 86001-5399 | | - | | | | | | | 125.00 |
| Account No. | | | | | Advertising | | | | |
| FLAGSTAFF TOWN MARKET PO BOX 17185 MUNDS PARK, AZ 86017 | | - | | | | | | | 665.00 |
| Account No. | | | | | Plumber | | | | |
| FOOTHILLS PLUMBING 4221 E. 30TH PL., STE A YUMA, AZ 85365 | | - | | | | | | | 653.72 |
| Account No. | | | | | Equipment Maintenance | | | | |
| FORMA-KOOL MANUFACTURING 46880 CONTINENTAL DR CHESTERFIELD, MI 48047 | | - | | | | | | | 942.99 |

Sheet no. __32__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        2,699.21

In re    **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal Settlement | | | | |
| FRANK MUNOZ Attn: EDUARDO J. CELAYA, ESQ. US BANK BLDG, 4TH FLOOR MESA, AZ 85201 | - | | | | | | 12,054.53 |
| Account No. | | | Property Taxes | | | | |
| FREMONT COUNTY TREASURER P O BOX 465 LANDER, WY 82520 | - | | | | | | 3,452.32 |
| Account No. | | | Telephone | | | | |
| FRONTIER PO BOX 2951 PHOENIX, AZ 85062-2951 | - | | | | | | 678.64 |
| Account No. | | | Telephone | | | | |
| FRONTIER P O BOX 20550 ROCHESTER, NY 14605-0550 | - | | | | | | 674.70 |
| Account No. | | | Equipment Maintenance | | | | |
| G T SERVICE P O BOX 30355 FLAGSTAFF, AZ 86003 | - | | | | | | 376.50 |

Sheet no. __33__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          17,236.69

In re   __JB's Family Restaurants, Inc._____ ,   Case No. __2:11-bk-04986-RTB_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  G&K SERVICES 5101 WILSHIRE AVE. N.E. ALBUQUERQUE, NM 87113 | - | | Linens | | | | 2,044.78 |
| Account No.  G&K SERVICES 4804 W. ROOSEVELT PHOENIX, AZ 85043 | - | | Linens | | | | 1,538.47 |
| Account No.  G&K SERVICES 1671 SOUTH 4370 WEST SALT LAKE CITY, UT 84104 | - | | Linens | | | | 1,747.55 |
| Account No.  G&K SERVICES - LOS ANGELES 14700 SPRING AVE SANTA FE SPRINGS, CA 90670 | - | | Linens | | | | 462.01 |
| Account No.  GALILEO APOLLO III SUB LLC PO BOX 74635 CLEVELAND, OH 44194-4635 | - | | Landlord | | | | 19,972.90 |

Sheet no. __34__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        25,765.71

In re    JB's Family Restaurants, Inc.                                 Case No.   2:11-bk-04986-RTB
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GARDNER SERVICE INC** PO BOX 526257 SALT LAKE CITY, UT 84152 | - | | Equipment Maintenance | | | | 296.00 |
| Account No. **GARY BRINK INC** 216 MOORE LANE BILLINGS, MT 59101 | - | | Equipment Maintenance | | | | 312.94 |
| Account No. **GATESMCDONALD** P.O. BOX L1929 COLUMBUS, OH 43260 | - | | Unemployment Services | | | | 3,313.38 |
| Account No. **GENERAL DISTRIBUTING** P O BOX 2606 GREAT FALLS, MT 59403-2606 | - | | Restaurant Supplies | | | | 222.54 |
| Account No. **GLACIER REFRIGERATION** PO BOX 3116 TWIN FALLS, ID 83303-3116 | - | | Equipment Maintenance | | | | 400.57 |

Sheet no. __35__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 4,545.43

In re   **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Landlord | | | | |
| GORDON E. EVANS, TRUSTEE P.O. BOX 10437 NAPA, CA 94581-2437 | - | | | | | | | | 18,076.34 |
| Account No. | | | | | Utilities | | | | |
| GRANGER-HUNTER IMPROVEMENT P.O. BOX 701110 WEST VALLEY CITY, UT 84170-1110 | - | | | | | | | | 634.00 |
| Account No. | | | | | landscape Services | | | | |
| GRASS GUZZLER PO BOX 2008 WEST JORDAN, UT 84084 | - | | | | | | | | 75.00 |
| Account No. | | | | | Waste Disposal | | | | |
| GREEN DISPOSAL PO BOX 78729 PHOENIX, AZ 85062-8729 | - | | | | | | | | 489.93 |
| Account No. | | | | | Equipment Maintenance | | | | |
| GUY KREIDER PO BOX 819 SPIRIT LAKE, ID 83869 | - | | | | | | | | 2,417.22 |

Sheet no. __36__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,692.49

In re   **JB's Family Restaurants, Inc.**                                          Case No.   **2:11-bk-04986-RTB**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Advertising | | | | |
| GV PUBLICATIONS 1409 19TH ST., STE 101 LUBBOCK, TX 79401 | - | | | | | | 672.42 |
| Account No. | | | Locksmith | | | | |
| HAL'S LOCKSHOP 1800-A EAST ROUTE 66 FLAGSTAFF, AZ 86004 | - | | | | | | 257.97 |
| Account No. | | | Grocery | | | | |
| HEARTLAND FOOD PRODUCTS 1900 W. 47TH PLACE SUITE 302 WESTWOOD, KS 66205-1515 | - | | | | | | 1,429.62 |
| Account No. | | | EEOC Settlement | | | | |
| HEATHER JACKSON 9777 S 40 E SANDY, UT 84070 | - | | | | | | 3,182.10 |
| Account No. | | | Janitorial Services | | | | |
| HEAVEN'S BEST CARPET CLEANING 419 SOUTH 700 WEST HEYBURN, ID 83336 | - | | | | | | 313.33 |

Sheet no. __37__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,855.44**

In re    **JB's Family Restaurants, Inc.**                                         Case No.   **2:11-bk-04986-RTB**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Advertising | | | | |
| HELENA AREA CHAMBER 225 CRUSE AVENUE SUITE A HELENA, MT 59601 | | - | | | | | 138.00 |
| Account No. | | | Locksmith | | | | |
| HICK'S SAFES & LOCKS, INC. 2336 N. 32ND ST. PHOENIX, AZ 85008 | | - | | | | | 1,431.43 |
| Account No. | | | Restaurant Supplies | | | | |
| HIGH PEAKS WATER SERVICE, INC. P.O. BOX 7150 PHOENIX, AZ 85011-7150 | | - | | | | | 655.77 |
| Account No. | | | Equipment Maintenance | | | | |
| HOOD CLEANERS ARIZONA 5025 N CENTRAL AVE #404 PHOENIX, AZ 85012 | | - | | | | | 985.00 |
| Account No. | | | Booth Repair | | | | |
| ILE VASILE 26405 N 57TH DR PHOENIX, AZ 85083 | | - | | | | | 296.00 |

Sheet no. __38__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,506.20

In re    **JB's Family Restaurants, Inc.**                                    Case No.   __2:11-bk-04986-RTB__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM. IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Telephone | | | | |
| INTEGRA TELECOM, INC.<br>PO BOX 3034<br>PORTLAND, OR 97208 | - | | | | | | | 1,673.54 |
| Account No. | | | | Utilities | | | | |
| INTERMOUNTAIN GAS CO.<br>P.O. BOX 64<br>BOISE, ID 83732 | - | | | | | | | 7,282.64 |
| Account No. | | | | Drug Screening | | | | |
| INTERMOUNTAIN WORKMED<br>PO BOX 30180<br>SALT LAKE CITY, UT 84130-0180 | - | | | | | | | 80.00 |
| Account No. | | | | Grocery | | | | |
| INTERSTATE BRANDS CORP.<br>P.O. BOX 34936<br>SEATTLE, WA 98124-1936 | - | | | | | | | 355.66 |
| Account No. | | | | Grocery | | | | |
| INTERSTATE BRANDS CORP.<br>2557 GRANT AVENUE<br>OGDEN, UT 84401 | - | | | | | | | 324.01 |

Sheet no. __39__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,715.85

In re  **JB's Family Restaurants, Inc.**            Case No. __2:11-bk-04986-RTB__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Record Retention | | | | |
| IRON MOUNTAIN RECORDS MGMT P O BOX 601002 PASADENA, CA 91189-1002 | - | | | | | | | 2,009.66 |
| Account No. | | | | Equipment Maintenance | | | | |
| J S MAINTENANCE 1299 N 1050 W ST GEORGE, UT 84770 | - | | | | | | | 319.20 |
| Account No. | | | | Booth Repair | | | | |
| JACK'S UPHOLSTERY 7 WINDMILL LANE MOORCROFT, WY 82721 | - | | | | | | | 1,015.53 |
| Account No. | | | | EEOC Settlement | | | | |
| JAMIE BLEDSOE 1187 E REGENT ST WASHINGTON, UT 84780 | - | | | | | | | 3,182.10 |
| Account No. | | | | Janitorial Services | | | | |
| JB'S QUALITY CARPET CLEANING 745 EAST 14TH ST CASPER, WY 82601 | - | | | | | | | 157.32 |

Sheet no. __40__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,683.81

In re   **JB's Family Restaurants, Inc.**                                   Case No.   **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | EEOC Settlement | | | | |
| JENI MILLER 6012 N CREWE AVE BOISE, ID 83714 | - | | | | | | | | 12,709.31 |
| Account No. | | | | | Retiree Debt | | | | |
| JERRY CARTER 2990 E RIVERSIDE DR #226 ST GEORGE, UT 84790 | - | | | | | | | | 83,610.91 |
| Account No. | | | | | Grocery | | | | |
| JO ED PRODUCE, INC. 309 W. 9TH ST. CHEYENNE, WY 82007 | - | | | | | | | | 5,675.67 |
| Account No. | | | | | Menu Production | | | | |
| JOANNE U. VOORHEES 4358 W. ACHERON AVE. SOUTH JORDAN, UT 84095 | - | | | | | | | | 478.13 |
| Account No. | | | | | Grocery | | | | |
| JOE GRANATO, INC. 46 ORANGE STREET #D SALT LAKE CITY, UT 84116 | - | | | | | | | | 24,802.97 |

Sheet no. __41__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    127,276.99

In re    **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Maintenance | | | | |
| John Mitchell dba Kingman Septic 2340 EASTERN ST KINGMAN, AZ 86401 | - | | | | | | 950.00 |
| Account No. | | | Restaurant Supplies | | | | |
| JOHNSTONE SUPPLY P.O. BOX 27490 PHOENIX, AZ 85061 | - | | | | | | 329.07 |
| Account No. | | | Restaurant Supplies | | | | |
| JOHNSTONE SUPPLY P.O. BOX 65499 SALT LAKE CITY, UT 84165-0499 | - | | | | | | 3,454.26 |
| Account No. | | | Menu Production | | | | |
| JULIA SHEA-FLYNN 1517 E. EDGEWATER DR. TEMPE, AZ 85283 | - | | | | | | 1,535.88 |
| Account No. | | | EEOC Settlement | | | | |
| KATHERINE L PATANE 6512 W SNOW HOLLOW DR WEST VALLEY CITY, UT 84128-7186 | - | | | | | | 3,182.10 |

Sheet no. __42__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        9,451.31

In re    **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Landlord | | | | |
| **KAUFMAN CASA GRANDE** **3659 E Thousand Oaks Blvd.** **THOUSAND OAKS, CA 91362** | - | | | | | | 28,577.08 |
| Account No. | | | Advertising | | | | |
| **KBXZ RADIO 1650 AM** **3312 W PETERSON AVE** **CHICAGO, IL 60659** | - | | | | | | 246.00 |
| Account No. | | | Landlord | | | | |
| **KENVIN JONG** **3111 BELAIR DR UNIT 214** **LAS VEGAS, NV 89109** | - | | | | | | 11,719.42 |
| Account No. | | | Web Design | | | | |
| **KEVIN NITSCHE** **1301 WINDSOR WAY** **ROWLETT, TX 75088** | - | | | | | | 120.00 |
| Account No. | | | Janitorial Service | | | | |
| **KEVIN'S CLASSIC CARPET CARE** **PO BOX 617** **Riverton, UT 84065** | - | | | | | | 130.00 |

Sheet no. __43__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,792.50

In re    **JB's Family Restaurants, Inc.**                        Case No.  **2:11-bk-04986-RTB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>KINGMAN TRUE VALUE<br>3633 STOCKTON HILL RD.<br>KINGMAN, AZ 86401 | - | | Restaurant Supplies | | | | 115.84 |
| Account No.<br><br>KINKO'S<br>P.O. BOX 672085<br>DALLAS, TX 75267-2085 | - | | Menu Production | | | | 62.92 |
| Account No.<br><br>KLGT - FM<br>1221 FORT STREET<br>BUFFALO, WY 82834 | - | | Advertising | | | | 977.77 |
| Account No.<br><br>KODIAK PRODUCE, INC.<br>1033 EAST MARICOPA FWY<br>PHOENIX, AZ 85034 | - | | Grocery | | | | 5,725.34 |
| Account No.<br><br>KOOTENAI COUNTY TREASURER<br>P O BOX 6700<br>COEUR D'ALENE, ID 83816-6700 | - | | Property Tax | | | | 811.10 |

Sheet no. __44__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **7,692.97**

In re   **JB's Family Restaurants, Inc.**                               Case No.   **2:11-bk-04986-RTB**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Equipment Maintenance | | | | |
| KOSMA HEATING, A.C. & ROOFING 529 NORTH MAIN STREET SHERIDAN, WY 82801 | - | | | | | | | | 200.00 |
| Account No. | | | | | Advertising | | | | |
| KROE RADIO P.O. BOX 5086 SHERIDAN, WY 82801 | - | | | | | | | | 361.55 |
| Account No. | | | | | Landscape Services | | | | |
| LEE'S LAWN & LANDSCAPE 6225 PRAIRIE SAGE DR NW ALBUQUERQUE, NM 87120 | - | | | | | | | | 617.64 |
| Account No. | | | | | Legal Services | | | | |
| LEWKOWITZ LAW OFFICE, P.L.C. 2600 N. CENTRAL AVE. STE 1775 PHOENIX, AZ 85004 | - | | | | | | | | 4,800.00 |
| Account No. | | | | | Insurance | | | | |
| LIFE INSURANCE CO OF N. AMERICA PO BOX 8500 K 110 Philadelphia, PA 19178-0001 | - | | | | | | | | 9,488.28 |

Sheet no. **45** of **80** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,467.47

In re     **JB's Family Restaurants, Inc.**                                    Case No.   **2:11-bk-04986-RTB**
                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LINDWELD, INC<br>1311 E ST JOSEPH<br>RAPID CITY, SD 57701 | - | | Restaurant Supplies | | | | 259.92 |
| Account No.<br><br>LISA VAN FLEET<br>4576 WEST 5375 SOUTH<br>KEARNS, UT 84118 | - | | EEOC Settlement | | | | 6,345.13 |
| Account No.<br><br>LORAN & CAROLINE THOMPSON<br>KEY BANK #472362027782<br>211 S. MAIN<br>COLVILLE, WA 99114 | - | | Landlord | | | | 5,279.17 |
| Account No.<br><br>LUDS INVESTMENT GROUP LLC<br>233 EAST 3900 SOUTH<br>SALT LAKE CITY, UT 84107 | - | | Landlord | | | | 18,320.00 |
| Account No.<br><br>MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX, AZ 85072-2133 | - | | Property Taxes | | | | 116,904.85 |

Sheet no. __46__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **147,109.07**

In re   **JB's Family Restaurants, Inc.**                                  Case No.   **2:11-bk-04986-RTB**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Restaurant Supplies | | | | |
| MASS PERFECTION INC. DRAWER 2579 CORRALES, NM 87048 | - | | | | | | 588.11 |
| Account No. | | | Equipment Maintenance | | | | |
| Maytag Appliances Sales Company P.O. BOX 95906 CHICAGO, IL 60694-5906 | - | | | | | | 645.91 |
| Account No. | | | Equipment Maintenance | | | | |
| MCCLARY ELECTRIC 205 E. 26TH ST. YUMA, AZ 85364 | - | | | | | | 602.05 |
| Account No. | | | Telephone | | | | |
| MCI RESIDENTIAL SERVICE PO BOX 60026 CITY OF INDUSTRY, CA 91716-0026 | - | | | | | | 162.08 |
| Account No. | | | Grocery | | | | |
| MEADOW GOLD 960 DEPT 960 DENVER, CO 80271-0960 | - | | | | | | 5,741.71 |

Sheet no. __47__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **7,739.86**

In re   JB's Family Restaurants, Inc.                                    Case No.   2:11-bk-04986-RTB
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Grocery | | | | |
| MEADOW GOLD DAIRIES DEPT. 959 DENVER, CO 80271-0959 | - | | | | | | 1,235.65 |
| Account No. | | | Equipment Maintenance | | | | |
| MIDWAY PARTS 520 BEST AVENUE , SUITE A COEUR D'ALENE, ID 83814 | - | | | | | | 62.64 |
| Account No. | | | Equipment Maintenance | | | | |
| MIKEY'S REFRIGERATION INC. 230 16TH AVENUE E. JEROME, ID 83338 | - | | | | | | 1,023.93 |
| Account No. | | | Booth Repair | | | | |
| MILUM TEXTILE SERVICES 333 NORTH 7TH AVE. PHOENIX, AZ 85007 | - | | | | | | 605.98 |
| Account No. | | | Linens | | | | |
| MODEL LINEN SUPPLY P.O. BOX 1669 OGDEN, UT 84402 | - | | | | | | 219.60 |

Sheet no. __48__ of __80__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,147.80

In re    JB's Family Restaurants, Inc.                                    Case No.   2:11-bk-04986-RTB
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Property Taxes** | | | | |
| MOHAVE COUNTY TREASURER P O BOX 52657 PHOENIX, AZ 85072 | | - | | | | | | 8,094.85 |
| Account No. | | | | **Utilities** | | | | |
| MONTANA-DAKOTA UTILITIES CO. PO BOX 5600 BISMARCK, ND 58506-5600 | | - | | | | | | 3,101.33 |
| Account No. | | | | **Landlord** | | | | |
| MOUNTAIN VIEW SHOPPING PLAZA P.O. BOX 16281 PHOENIX, AZ 85011-6281 | | - | | | | | | 66,279.84 |
| Account No. | | | | **Music Services** | | | | |
| MUZAK LLC PO BOX 71070 CHARLOTTE, NC 28272-1070 | | - | | | | | | 4,799.47 |
| Account No. | | | | **Consultant** | | | | |
| NATIONAL SERVICES PO BOX 4278 GARDEN GROVE, CA 92842 | | - | | | | | | 462.00 |

Sheet no.   49   of   80   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                82,737.49

In re __JB's Family Restaurants, Inc.__ Case No. __2:11-bk-04986-RTB__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Property Taxes | | | | |
| NATRONA CO. TREASURER P.O. BOX 2300 CASPER, WY 82602 | - | | | | | | | | 3,878.83 |
| Account No. | | | | | Restaurant Supplies | | | | |
| NCR CORPORATION 14181 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | | | 5,945.03 |
| Account No. | | | | | Restaurant Supplies | | | | |
| NORCO, INC. P.O. BOX 15299 BOISE, ID 83715 | - | | | | | | | | 502.64 |
| Account No. | | | | | Advertising | | | | |
| NORTH AMERICAN DIRECTORY SVC. 320 E 27TH ST LOVELAND, CO 80538 | - | | | | | | | | 331.41 |
| Account No. | | | | | Utilities | | | | |
| NORTH PLATTE WATER & SEWER PO BOX 614 CASPER, WY 82602 | - | | | | | | | | 287.31 |

Sheet no. __50__ of __80__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 10,945.22

In re   JB's Family Restaurants, Inc. _____,   Case No.   2:11-bk-04986-RTB
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Equipment Maintenance | | | | |
| NORTHERN AZ ELECTRIC MOTOR 1802 W KRISTY LN STE 900 FLAGSTAFF, AZ 86001 | | - | | | | | 118.39 |
| Account No. | | | Restaurant Supplies | | | | |
| NORTHWEST COCA-COLA PO BOX 53158 LOS ANGELES, CA 90074-3158 | | - | | | | | 122.50 |
| Account No. | | | Utilities | | | | |
| NORTHWESTERN ENERGY 40 E BROADWAY ST BUTTE, MT 59707 | | - | | | | | 9,562.14 |
| Account No. | | | Restaurant Supplies | | | | |
| NU CO 2, INC. P.O. BOX 9011 STUART, FL 34995 | | - | | | | | 1,364.59 |
| Account No. | | | Restaurant Supplies | | | | |
| NU SYSTEMS PO BOX 11325 GLENDALE, AZ 85318-1325 | | - | | | | | 527.21 |

Sheet no.  51  of  80   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   11,694.83